UNITED STATES of America,
Plaintiff–Appellee,

v.

Wilber GONZALEZ–RIBERA,
Defendant–Appellant.

No. 04–41398
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Filed Feb. 13, 2006.

James Lee Turner, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Samy K. Khalil, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

**982**

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

■ Wilber Gonzalez–Ribera appeals his sentence following his guilty-plea conviction for being a previously deported alien found illegally in the United States. Gonzalez–Ribera argues that the district court's enhancement of his sentence under U.S.S.G. § 2L1.2(b)(1)(C) violated *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). He argues that the district court's sentencing error was structural and so prejudice should be presumed. We have explicitly rejected the argument that such an error is a "structural" one for which prejudice should be presumed. *See United States v. Martinez–Lugo,* 411 F.3d 597, 601 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 464, 163 L.Ed.2d 352 (2005).

■ Alternatively, Gonzalez–Ribera argues that the Government cannot show beyond a reasonable doubt that the district court would have imposed the same sentence if the Sentencing Guidelines had been advisory. Because Gonzalez–Ribera preserved his "Fanfan" challenge in the district court by raising an objection based on *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), we review for harmless error. *See United States v. Walters,* 418 F.3d 461, 463 (5th Cir.2005). The imposition of Gonzalez–Ribera's sentence under the then-mandatory guideline sentencing regime constitutes error, and the Government thus bears the burden of proving beyond a reasonable doubt that the district court would not have sentenced Gonzalez–Ribera differently under an advisory guideline sentencing regime. *See id.* at 464.

■ The district court's comments at sentencing, read as a whole, do not establish the Government's burden of proving beyond a reasonable doubt that the district court would not have sentenced Gonzalez–Ribera differently under an advisory guideline sentencing regime. *See id.* Accordingly, Gonzalez–Ribera's sentence is vacated and the case remanded to the district court for resentencing.

Gonzalez–Ribera also argues that the statutory maximum sentence in his case was two years because he pleaded guilty to simple illegal reentry under 8 U.S.C. § 1326(a) and not the twenty-year maximum sentence contained in 8 U.S.C. § 1326(b). He acknowledges that his argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

The Supreme Court has not overruled *Almendarez–Torres,* and this court must follow *Almendarez–Torres* " 'unless and until the Supreme Court itself determines to overrule it.' " *United States v. Mancia-Perez,* 331 F.3d 464, 470 (5th Cir.2003) (citation omitted). Thus, as Gonzalez–Ribera concedes, his argument is foreclosed.

CONVICTION AFFIRMED; SENTENCE VACATED AND REMANDED FOR RESENTENCING.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.